**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Antonio M. ANDRADE–AVILA,**
**Defendant–Appellant.**

**No. 04–14305**
**Non–Argument Calendar.**

United States Court of Appeals,
Eleventh Circuit.

June 16, 2005.

Emily Smachetti, Anne R. Schultz, U.S. Attorney's Office, Miami, FL, Robert B. Cornell, Fort Lauderdale, FL, for Plaintiff–Appellee.

Timothy Cone, Federal Public Defender's Office, Fort Lauderdale, FL, William J. Thomas, Kathleen M. Williams, Miami, FL, for Defendant–Appellant.

Before TJOFLAT, ANDERSON and DUBINA, Circuit Judges.

PER CURIAM:

Antonio Andrade–Avila appeals his 70–month sentence for importation into the United States of 100 grams or more of heroin, 21 U.S.C. § 952(a). After we ordered supplemental briefing in light of *United States v. Booker*, 543 U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), and in light of the fact that Andrade had challenged his sentence below under *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), Andrade raised a challenge to the district court's application of the federal sentencing guidelines as mandatory.

We conclude that the district court did err. We have found, based on the holdings in *Booker*, that the district courts could have made both a constitutional and a statutory error in sentencing defendants when applying the sentencing guidelines as mandatory. " 'The constitutional error is the use of extra-verdict enhancements to reach a guidelines result that is binding on the sentencing judge; the error is in the mandatory nature of the guidelines once the guidelines range has been determined.' " *United States v. Shelton*, 400 F.3d 1325, 1331 (11th Cir.2005) (quoting *Rodriguez*, 398 F.3d at 1300). The statutory error occurs when the district court sentences a defendant "under a mandatory Guidelines scheme, even in the absence of a Sixth Amendment enhancement violation." *Id.* at 1330–31. Because Andrade admitted importing more than 1000 grams of heroin, this case, like *Shelton*, concerns *Booker* statutory error.

A "non-constitutional error is harmless if, viewing the proceedings in their entirety, a court determines that the error did not affect the [sentence], 'or had but very slight effect.' If one can say 'with fair assurance ... that the [sentence] was not substantially swayed by the error,' the [sentence] is due to be affirmed even though there was error." *United States v. Hornaday*, 392 F.3d 1306, 1315–16 (11th Cir.2004) (citations omitted) (quoting *Kotteakos v. United States*, 328 U.S. 750, 762, 763, 66 S.Ct. 1239, 1246, 1248, 90 L.Ed. 1557 (1946)). Because this is a *Booker* statutory error case we will apply that standard, instead of the "beyond a reasonable doubt" test, in determining whether the government has shown that the error is harmless. *United States v. Mathenia*, 409 F.3d 1289, 1291 (11th Cir.2005). The non-constitutional harmless error standard is not easy for the government to meet. It is as difficult for the government to meet that standard as it is for a defendant to meet the third-prong prejudice standard for plain error review. *See, e.g., United States v. Paz*, 405 F.3d 946, 948–49 (11th Cir.2005). And, indeed, the government has conceded that it cannot meet the burden because it cannot point to anything in the record that indicates that the district court would have sentenced Andrade in the same way under an advisory scheme. Therefore, we vacate Andrade's sentence and remand to the district court for resentencing pursuant to *Booker*.

**VACATED and REMANDED.**[1]

---

1. To the extent any other appellant arguments are not rendered moot by our disposition, they are rejected without need for discussion.